**Demarick HUNTER, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

**No. 07–13701**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

Feb. 24, 2009.

William Mallory Kent, Law Office of William Mallory Kent, Jacksonville, FL, for Hunter.

Before TJOFLAT, PRYOR and ANDERSON, Circuit Judges.

PRYOR, Circuit Judge:

This appeal presents the issue whether a criminal defendant who was erroneously sentenced has made "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). Demarick Hunter is a federal prisoner serving a sentence of imprisonment of 188 months for being a felon in possession of a firearm, 18 U.S.C. § 922(g). He moved to vacate his sentence, 28 U.S.C. § 2255, and the district court denied his motion. Hunter then sought a certificate of appealability from this Court, and we denied the application. The Supreme Court vacated our order denying the certificate of appealability and remanded for reconsideration in the light of its decision in *Begay v. United States*, —— U.S. ——, 128 S.Ct. 1581, 170 L.Ed.2d

490 (2008), which held that driving under the influence was not a violent felony under the Armed Career Criminal Act, 18 U.S.C. § 924(e). Because Hunter has failed to make "a substantial showing of the denial of a constitutional right," we deny his motion for a certificate of appealability.

Hunter requests a certificate of appealability for two issues that are relevant to the decision of the Supreme Court in *Begay*. First, Hunter contends that his due process rights were violated when he was sentenced as an armed career criminal based on two prior convictions for carrying a concealed weapon. Second, Hunter argues that his appellate counsel was ineffective for failing to object to the use of his prior firearms convictions in determining that he was subject to an armed career criminal enhancement. Neither argument involves a substantial showing of the denial of a constitutional right.

Before the decision of the Supreme Court in *Begay*, we held that carrying a concealed weapon was a violent felony under the Armed Career Criminal Act, *United States v. Hall*, 77 F.3d 398, 401 (11th Cir.1996), and was a "crime of violence" under the Sentencing Guidelines, *United States v. Gilbert*, 138 F.3d 1371, 1372 (11th Cir.1998). After *Begay*, a panel of this Court determined that these prior panel precedents had been undermined to the point of abrogation by the decision of the Supreme Court. *United States v. Archer*, 531 F.3d 1347, 1352 (11th Cir.2008). This Court also stated, in dicta, that carrying a concealed weapon is not a violent felony under the Armed Career Criminal Act. *Id.*

██ Although *Begay* provides good reason to conclude that Hunter was erroneously sentenced as an armed career criminal, a sentencing error alone does not amount to "a substantial showing of the denial of a constitutional right." 28 U.S.C.

§ 2253(c)(2). Before Congress enacted the Antiterrorism and Effective Death Penalty Act, *id.*, the decision of the Supreme Court in *Barefoot v. Estelle*, 463 U.S. 880, 103 S.Ct. 3383, 77 L.Ed.2d 1090 (1983), provided the standard for granting a certificate of probable cause, which required a petitioner to make a "substantial showing of the denial of a federal right." *Id.* at 893, 103 S.Ct. at 3394 (internal quotation marks omitted). The Antiterrorism and Effective Death Penalty Act substituted the narrower term "constitutional" for the term "federal":

> Under AEDPA, a COA may not issue unless "the applicant has made a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c). Except for substituting the word "constitutional" for the word "federal," § 2253 is a codification of the CPC standard announced in *Barefoot v. Estelle*. Congress had before it the meaning *Barefoot* had given to the words it selected; and we give the language found in § 2253(c) the meaning ascribed it in *Barefoot*, with due note for the substitution of the word "constitutional."

*Slack v. McDaniel*, 529 U.S. 473, 483, 120 S.Ct. 1595, 1603, 146 L.Ed.2d 542 (2000) (citation omitted). "The term 'constitutional right' means something very different from the term 'federal right,' and because we must assume Congress 'means in a statute what it says,' *Connecticut Nat'l Bank v. Germain*, 503 U.S. 249, 254, 112 S.Ct. 1146, 1149–50, 117 L.Ed.2d 391 (1992), we give effect to the change." *United States v. Cepero*, 224 F.3d 256, 263–64 (3d Cir.2000) (en banc). We may issue a certificate of appealability only where a petitioner makes "a substantial showing of the denial of a *constitutional* right." 28 U.S.C. § 2253(c) (emphasis added).

Although Hunter presents his arguments for a certificate of appealability as involving a denial of due process and ineffective assistance of counsel, Hunter's sentencing error did not give rise to a violation of the Constitution. Hunter was afforded due process at his sentencing hearing, and sentencing errors "are generally not cognizable in a collateral attack." *Buggs v. United States*, 153 F.3d 439, 443 (7th Cir.1998); *see also Cepero*, 224 F.3d at 267–68; *United States v. Segler*, 37 F.3d 1131, 1134 (5th Cir.1994). To prevail on a claim of ineffective assistance of counsel, Hunter must prove that " 'no competent counsel would have taken the action that his counsel did take.' " *Ford v. Hall*, 546 F.3d 1326, 1333 (11th Cir.2008) (quoting *Chandler v. United States*, 218 F.3d 1305, 1315 (11th Cir.2000) (en banc)). Hunter cannot satisfy that burden because, when his original sentence and direct appeal occurred, our precedent, *Hall*, 77 F.3d 398, foreclosed the argument that carrying a concealed weapon was not a violent felony under the Armed Career Criminal Act, 18 U.S.C. § 924(e).

Hunter's application for a certificate of appealability is DENIED.